◼ In the Matter of JAMES P. DAWSON, a Disbarred Attorney. [20 NYS3d 216]—

Per Curiam. James P. Dawson was admitted to practice by this Court in 1972 and currently lists a business address in the Town of Elizabethtown, Essex County with the Office of Court Administration.

On June 22, 2015, Dawson pleaded guilty before Essex County Court to a single count of driving while intoxicated (see Vehicle and Traffic Law § 1192 [3]), as a class E felony due to a prior 2009 misdemeanor conviction of driving while intoxicated (see Vehicle and Traffic Law § 1193 [1] [c] [i] [A]). By order to show cause returnable October 26, 2015, the Committee on Professional Standards now moves to strike Dawson's name from the roll of attorneys based upon his felony conviction (see Judiciary Law § 90 [4] [a], [b]). Dawson opposes the application, contending that this Court lacks subject matter jurisdiction over the matter since he "was not an attorney licensed to practice law at the time of [his] conviction."

We disagree. Although Dawson has self-certified as retired from the practice of law since 2012, his retired status precludes him from practicing law for a fee and entitles him to a waiver of the biennial registration fees, but does not preclude him from providing legal services pro bono (*see* Rules of Chief Admin of Cts [22 NYCRR] § 118.1 [g]). His obligation to register as an attorney has continued unabated (*see* Judiciary Law § 468-a [4]; Rules of Chief Admin of Cts [22 NYCRR] § 118.1 [a]-[c]) and, in fact, Dawson remains currently registered to date, having last registered in March 2014.

Retirement from practice and resignation from the bar are not synonymous concepts. Resignation from the bar, like admission to the bar, requires an order of this Court and may be accomplished only by sworn affidavit application. Once the application to resign has been granted, the former attorney's name is formally stricken from the roll of attorneys; he or she is thereafter prohibited from practicing law in any respect (*compare* Rules of Chief Admin of Cts [22 NYCRR] § 118.1 [g]) and becomes subject to stringent notice, filing and record-keeping requirements (*see* Rules of App Div, 3d Dept [22 NYCRR] § 806.9; *see also* Judiciary Law §§ 478, 479, 484, 486). Inasmuch as Dawson has not undertaken the steps necessary to effectuate his resignation from the bar, his name remains on the roll of attorneys and he therefore remains subject to the disciplinary authority of this Court.

Dawson was disbarred by operation of law upon his plea of guilty to a felony (*see* Judiciary Law § 90 [4]; *Matter of Tendler*, 131 AD3d 1301, 1302 [2015]; *Matter of Montague*, 130 AD3d 1297, 1298 [2015]; *Matter of Sanderson*, 119 AD3d 1318, 1318 [2014]; *Matter of Reidy*, 77 AD3d 1276, 1276 [2010]). Accordingly, our sole ministerial obligation is to publicly confirm Dawson's disbarred status by now striking his name from the roll of attorneys nunc pro tunc to the date of his guilty plea (*see Matter of Tendler*, 131 AD3d at 1302; *Matter of Montague*, 130 AD3d at 1298; *Matter of Sanderson*, 119 AD3d at 1318; *Matter of Brunet*, 106 AD3d 1443, 1443 [2013]).

McCarthy, J.P., Garry, Egan Jr., Rose and Lynch, JJ., concur. Ordered that the motion of the Committee on Professional Standards is granted; and it is further ordered that James P. Dawson's name is hereby stricken from the roll of attorneys and counselors-at-law of the State of New York, effective nunc pro tunc to June 22, 2015; and it is further ordered that James P. Dawson is commanded to desist and refrain from the practice of law in any form, either as a principal or as agent, clerk or employee of another; and Dawson is hereby forbidden to ap-

pear as an attorney or counselor-at-law before any court, judge, justice, board, commission or other public authority, or to give to another an opinion as to the law or its application, or any advice in relation thereto; and it is further ordered that James P. Dawson shall comply with the provisions of this Court's rules regulating the conduct of disbarred attorneys (*see* Rules of App Div, 3d Dept [22 NYCRR] § 806.9).